Santos Gonzalez PEREZ, Petitioner,

v.

Alberto R. GONZALES, U.S. Attorney General, Respondent.

No. 05–60913

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Aug. 7, 2006.

Simon M. Azar–Farr, Simon Azar–Farr & Associates, San Antonio, TX, for Petitioner.

Thomas Ward Hussey, Director, Linda Susan Wendtland, Saul Greenstein, U.S. Department of Justice, Office of Immigration Litigation, John Clifford Cunningham, Shelley R. Goad, U.S. Department of Justice, Civil Division Immigration Litigation, Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, Kenneth L. Pasquarell, Acting District Director, U.S. Immigration & Naturalization Service, District Directors Office, San Antonio, TX, Caryl G. Thompson, U.S. Immigration & Naturalization Service, District Directors Office, New Orleans, LA, for Respondent.

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

Petitioner Santos Gonzalez Perez has petitioned for review of an order of the Bureau of Immigration and Customs En-

---

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.

forcement (BICE) reinstating his December 28, 2000, expedited removal order. *See* 8 U.S.C. §§ 1225(b)(1), 1231(a)(5). Under implementing regulations pertaining to reinstatement proceedings, "the alien is not entitled to a hearing before an immigration judge." *Ojeda–Terrazas v. Ashcroft,* 290 F.3d 292, 296 (5th Cir.2002) (citing 8 C.F.R. § 241.8(a)). "Rather, an INS officer determines (1) the identity of the alien; (2) whether the alien was subject to a prior order of removal; and (3) whether the alien unlawfully reentered the United States." *Id.*

Gonzalez Perez does not dispute that he was subject to an order of removal issued on December 28, 2000, or that he reentered the United States on or about February 1, 2001. Rather, he argues that his 2000 expedited order of removal was unlawful because it was not issued by an immigration judge and, alternatively, that the expedited order of removal violated due process because it was issued despite his valid visa. He also argues that the reinstatement of the removal order violated due process because the expedited order of removal was not lawfully issued and because "reinstating an order of removal which asserts that he is removable on invalid grounds would violate due process."

Reinstatement of a previously issued order of removal or deportation is a final order, and, as such, this court has jurisdiction to review the *lawfulness* of the reinstatement order. *Ojeda–Terrazas,* 290 F.3d at 295. We may not, however, reopen or review the *merits* of the 2000 removal order. *See id.* Gonzalez Perez is challenging the reinstatement of his 2000 removal order on the ground that the already-executed removal order is invalid. Thus, "the crux of his claim constitutes a collateral attack on the [2000] removal order." *See Ramirez–Molina v. Ziglar,* 436 F.3d 508, 514 (5th Cir.2006). We may

review the validity of an underlying removal order only when there is a showing of a gross miscarriage of justice in the initial proceedings. *See id.* Even if, in the context of a petition for review of a reinstatement decision, we were to consider this collateral challenge to the expedited removal order, we would not grant review because Gonzalez Perez has failed to demonstrate a gross miscarriage of justice. Accordingly, Gonzalez Perez's petition for review is

DISMISSED FOR LACK OF JURISDICTION.